**Autrey J. LOCKLEAR, Appellant,**

v.

**William M. REMINGTON, Director of Revenue in and for the State of Delaware.**

No. 03–2409.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 1, 2003.

Decided Oct. 7, 2003.

Before ALITO, BARRY and ALDISERT, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Autrey J. Locklear filed this *in forma pauperis* civil rights action against the Director of Revenue for the State of Delaware when he was unable to persuade the state taxing authorities to accept his offer of $500.00 to settle his tax debt of $358,756.34.[1] Although the state was unwilling to accept only $500.00 it did make a counter-offer of $108,353.52. This was unacceptable to Locklear and he filed an administrative appeal with the Delaware Tax Appeal Board, and subsequent appeals with the Delaware Court of Chancery and state supreme court, losing at each level before turning to federal court. Locklear alleged that his federal constitutional civil rights were violated by a state tax lien encumbering his property and the garnishment of his wages, and asked the District Court to enjoin the lien and the garnishment until a settlement acceptable to him could be worked out. The validity of the tax debt is not disputed.

The Director of Revenue moved to dismiss the complaint, and, in an order entered on April 28, 2003, the District Court granted the motion. Locklear appeals, and has filed a motion in this Court seeking the same injunctive relief he sought in the District Court.

We will affirm. We agree with the District Court that principles of comity and the Tax Injunction Act, 28 U.S.C. § 1341, apply here and prohibited the court from interfering in the State of Delaware's efforts to collect a valid tax debt. The Tax Injunction Act prohibits federal courts from enjoining "the assessment, levy or collection of any tax under State law" where state law provides a "plain, speedy and efficient" remedy. *See Kerns v. Dukes,* 153 F.3d 96, 101 (3d Cir.1998) (addressing the adequacies of Delaware's remedies). The record of Locklear's state administrative appeals establishes without a doubt that he had a plain, speedy and efficient remedy to pursue for his claims, including his due process claim under the Fourteenth Amendment. *Id.* at 103. We have fully considered Locklear's arguments to the contrary and find them lacking in merit. The state remedies are not deficient so as to enable Locklear to proceed in federal court merely because he failed to use the remedies properly and/or suffered adverse decisions in state court. *See Sacks Brothers Loan Co. v. Cunningham,* 578 F.2d 172, 175 (7th Cir.1978) ("[T]he taxpayer's failure to win in state court or to use the remedy properly does not negate the existence of a remedy.")

---

1. Inasmuch as we are writing only for the parties, we need not set forth the factual and procedural background of this matter, except as may be helpful to our brief discussion.

We will affirm the order dismissing the complaint. The motion Locklear filed in this Court for injunctive relief is denied as moot.